B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Texas

In re   **Organic Fuels, Ltd.**

                 Debtor

Case No.    **10-30778**

Chapter         **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 3,976,385.88 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 11,423,468.77 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 554,409.45 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 13 | | 2,093,238.27 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 23 | | | |
| Total Assets | | | 3,976,385.88 | | |
| Total Liabilities | | | | 14,071,116.49 | |

B6A (Official Form 6A) (12/07)

.

In re   **Organic Fuels, Ltd.**                                                    ,          Case No.   __10-30778__
                                                                                    Debtor

# SCHEDULE A - REAL PROPERTY

    Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | | |
|---|---|---|---|---|
| | | Sub-Total > | **0.00** | (Total of this page) |
| | | Total > | **0.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   **Organic Fuels, Ltd.**                                                          ,   Case No.   **10-30778**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Amegy Bank of Texas**<br>**1801 Main Street**<br>**Houston, TX 77002**<br>**Checking Account No. xxxxxx4518** | - | 2,229.12 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

|  | Sub-Total > | **2,229.12** |
|---|---|---|
|  | (Total of this page) | |

  **3**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Organic Fuels, Ltd.**                                                      ,        Case No.    __10-30778__
                                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Intercompany receivable** | **-** | **3,683,964.76** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **3,683,964.76** |
| (Total of this page) | |

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Organic Fuels, Ltd.**                                                                    ,        Case No.    **10-30778**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2002 GMC 1500 4x4 Truck Vehicle ID No. 2GTEK19TX21403798 Located at 1616 Voss, Houston, TX** | - | 9,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Attachment B - 28** | - | 3,867.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Attachment B - 29 (The value shown for these assets is based on the Debtor's estimate of the properties' salvage value.)** | - | 277,325.00 |
| 30. Inventory. | | **Waste liquids that require reprocessing or disposal as follows:** | - | 0.00 |
| | | **Approximately 466,000 gallons of a water/methanol mixture located in Tank 201 of the Vopak Galena Park Terminal, 1500 Clinton Drive, Galena Park, Texas** | | |
| | | **Approximately 25,000 gallons of byproduct material located in Tanks No. 1001 and 1002 of the Vopak Terminal** | | |
| | | **The Debtor believes that the value of these assets is $0.00** | | |
| 31. Animals. | X | | | |

Sub-Total >        **290,192.00**
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Organic Fuels, Ltd.**                                                          , Case No.  **10-30778**
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total >   (Total of this page) | **0.00** |
|---|---|---|
|  | Total > | **3,976,385.88** |

Sheet  __3__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **Organic Fuels, Ltd.**                                                                       Case No.   __10-30778__
                                                        ,
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | 8/21/07 | | | | | |
| **Ritchie OF Investments c/o Ritchie Capital Management, L.L.C. 120 North Hale Street, Suite 300 Attn: Legal Department Wheaton, IL 60187** | X | - | | | **Promissory Note** **All personal property listed on Schedule B** | | | | | |
| | | | | | Value $           **Unknown** | | | | **11,423,468.77** | **Unknown** |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

__0__  continuation sheets attached

| | Subtotal (Total of this page) | **11,423,468.77** | **0.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **11,423,468.77** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

.

In re   **Organic Fuels, Ltd.**                                                                    Case No.   **10-30778**

_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____1_____   continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Organic Fuels, Ltd.** , Case No. **10-30778**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | 12/18/09 | | | | | | |
| **City of Galena Park Tax Assessor/Collector PO Box 46 Galena Park, TX 77547-0046** | | - | | **Personal Property Taxes for 2009** | | | | | | 0.00 |
| | | | | | | | | 127,826.81 | | 127,826.81 |
| Account No. | | | | 10/29/09 | | | | | | |
| **Galena Park ISD Tax Assessor/Collector P.O. Box 113 Galena Park, TX 77547** | | - | | **Personal Property Taxes 2009** | | | | | | 0.00 |
| | | | | | | | | 282,049.31 | | 282,049.31 |
| Account No. | | | | 12/07/09 | | | | | | |
| **Harris County Tax Assessor P.O. Box 4622 Attn: Leo Vasquez Houston, TX 77210-4622** | | - | | **2009 Personal Property Taxes** | | | | | | 0.00 |
| | | | | | | | | 144,533.33 | | 144,533.33 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 554,409.45 | 554,409.45 |
| | Total | 0.00 | |
| | (Report on Summary of Schedules) | 554,409.45 | 554,409.45 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07)

In re   **Organic Fuels, Ltd.**                                        ,        Case No.   **10-30778**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | Trade | | | | | | | |
| Ahern Rentals, Inc. 4241 S. Arville St. Las Vegas, NV 89103 | | - | | | | | | | 3,282.47 |
| Account No. | | Trade | | | | | | | |
| Air Liquide America L.P. P.O. Box 200269 Houston, TX 77216-0269 | | - | | | | | | X | 1,323.32 |
| Account No. | | Trade | | | | | | | |
| Allied Waste Services #855 P.O. Box 78829 Phoenix, AZ 85062-8829 | | - | | | | | | | 586.85 |
| Account No. | | Trade | | | | | | | |
| Aqua Solutions, Inc. 6913 Highway 225 Deer Park, TX 77536 | | - | | | | | | | 207.02 |
| __12__ continuation sheets attached | | | | | | Subtotal (Total of this page) | | | 5,399.66 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        S/N:25329-090831   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Organic Fuels, Ltd.**                                                    ,        Case No.  **10-30778**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **Argo International Corp.** **7105 North Loop East** **Houston, TX 77028** | | - | | | | X | 6,034.88 |
| Account No. | | | Cell Phone Service | | | | |
| **AT&T Mobility** **P.O. Box 6463** **Carol Stream, IL 60197-6463** | | - | | | | | 109.27 |
| Account No. | | | Trade | | | | |
| **Bay Area Industrial Contractors L.P.** **c/o Patrick L. Hughes** **Haynes and Boone, LLP** **1221 McKinney, Suite 2100** **Houston, TX 77010** | | - | | | | | 69,416.00 |
| Account No. | | | Trade | | | | |
| **Bealine Service Company, Inc.** **9717 Chemical Road** **Pasadena, TX 77507** | | - | | | | | 3,980.51 |
| Account No. | | | Trade | | | | |
| **BNSF Railway Company** **BNSF Freight & Misc.** **P.O. Box 676152** **Attn: Angela Chilcutt** **Dallas, TX 75267-6152** | | - | | | | | 104,206.13 |

| | | |
|---|---|---|
| Sheet no. **1** of **12** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 183,746.79 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Organic Fuels, Ltd.** ,                                    Case No.   **10-30778**
_____                                    _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Teleconference service | | | | |
| **Budget Conferencing, Inc.** **PO Box 405801** **Atlanta, GA 30384** | | - | | | | | | 12.80 |
| Account No. | | | | Trade | | | | |
| **Camin Cargo Control** **230 Marion Ave.** **Linden, NJ 07036** | | - | | | | | | 3,105.00 |
| Account No. | | | | Corporate Services | | | | |
| **Capitol Corporate Services, Inc.** **P.O. Box 1831** **Austin, TX 78767** | | - | | | | | | 0.00 |
| Account No. | | | | Trade | | | | |
| **Carquest Auto Parts Stores** **P.O. Box 849895** **Dallas, TX 75284-9895** | | - | | | | | | 340.77 |
| Account No. | | | | Trade | | | | |
| **Chemical Abstract Services** **L-3000** **Columbus, OH 43260** | | - | | | | | X | 48.70 |
| Sheet no. _**2**_ of _**12**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 3,507.27 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Organic Fuels, Ltd.**                                                    ,    Case No.    **10-30778**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| Clean Fuels Clearinghouse 5190 Neil Road, Suite 430 Reno, NV 89502 | | - | | | | | | 7,996.15 |
| Account No. | | | | Trade | | | | |
| Coast to Coast Industrial Services LLC P.O. Box 5147 Houston, TX 77262 | | - | | | | | | 2,414.50 |
| Account No. | | | | Trade | | | | |
| Colonial Oil P.O. Box 576 Savannah, GA 31402 | | - | | | | | X | 38,769.09 |
| Account No. | | | | Corporate Services | | | | |
| Corporation Services Company P.O. Box 13397 Philadelphia, PA 19101-3397 | | - | | | | | X | 865.00 |
| Account No. | | | | Trade | | | | |
| Cosmic Air Conditioning & Heating Rocky Zurovec 907 Becker Channelview, TX 77530 | | - | | | | | | 676.81 |

Sheet no. __3__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **50,721.55**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Organic Fuels, Ltd.**                                                     ,      Case No. ____**10-30778**____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.
**DTN, Inc.**
**P.O. Box 3546**
**Omaha, NE 68103-0546** | | - | | Subscription Agreement | | | | 2,035.16 |
| Account No.
**Dynamic Rental Systems**
**c/o Gregg & Gregg PC**
**16055 Space Center Bl., Suite 150**
**Houston, TX 77062** | | - | | Trade/Lawsuit | | | X | 36,856.62 |
| Account No.
**First Materials & Technology, Inc.**
**P.O. Box 831**
**Cameron, TX 76520** | | - | | Trade | | | | 12,806.19 |
| Account No.
**Frost National Bank**
**2735 Austin Hwy**
**San Antonio, TX 78218** | | - | | Trade | | | | 400.19 |
| Account No.
**Georgia Department of Natural Resources**
**4244 International Parkway, Suite 120**
**Atlanta, GA 30354** | | - | | Permit Fees | X | X | | Unknown |

Sheet no. __4__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               52,098.16

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Organic Fuels, Ltd.**                                                   ,        Case No.    **10-30778**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | Trade | | | | | | |
| **Glocon, Inc.** **600 Parsippany Road** **Parsippany, NJ 07054** | - | | | | | | | 17,470.00 |
| Account No. | | Trade; Standstill Agreement. | | | | | | |
| **Goodgames Industrial Solutions, LLC** **P.O. Drawer L** **Dickinson, TX 77539** | - | | | | | | | 57,017.65 |
| Account No. | | Trade | | | | | | |
| **Grainger** **Dept. 873202998** **Palatine, IL 60038-0001** | - | | | | | | | 722.93 |
| Account No. | | Trade | | | | | | |
| **Gulf Coast Vacuum Service, Inc.** **4901 Shank Rd.** **Pearland, TX 77581** | - | | | | | | | 8,076.01 |
| Account No. | | Trade | | | | | | |
| **Havard Welding Supply Co., Inc.** **P.O. Box 502** **1601 Clinton Drive** **Galena Park, TX 77547-0502** | - | | | | | | | 10.00 |

Sheet no.  _5___ of _12__  sheets attached to Schedule of                                    Subtotal                   | 83,296.59 |
Creditors Holding Unsecured Nonpriority Claims                                      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Organic Fuels, Ltd.**                                     , Case No.    **10-30778**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**HMT Inc.**<br>P.O. Box 951494<br>Dallas, TX 75395-1494 | | - | Trade | | | | 1,089.25 |
| Account No.<br>**Inspectorate Inspection/Cntrls Inc.**<br>P.O. Box 200064<br>Houston, TX 77216-0064 | | - | Trade | | | | 3,328.62 |
| Account No.<br>**Iron Mountain Records Mgmt.**<br>1000 Campus Drive<br>Collegeville, PA 19426 | | - | Trade | | | X | 782.23 |
| Account No.<br>**K-3 Resources LP**<br>P.O. Box 2236<br>Alvin, TX 77512 | | - | Trade | | | | 2,847.81 |
| Account No.<br>**Kinder Morgan Operating LP "C"**<br>Dept. 3003<br>Dallas, TX 75320-1607 | | - | Trade | | | X | 15,428.80 |

Sheet no. **6** of **12** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **23,476.71**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Organic Fuels, Ltd.**                                                              ,    Case No.    **10-30778**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade | | | | |
| **Lighthouse Environmental Services, Inc.** 4222 Pasadena Blvd. Pasadena, TX 77503 | | - | | | | | 13,979.40 |
| Account No. | | | Trade | | | | |
| **Linden Bulk Transportation SW, LLC** 130 Lower Road Linden, NJ 07036 | | - | | | | | 636.96 |
| Account No. | | | Internet and long distance services. | | | | |
| **Logix Communications** P.O. Box 3608 Houston, TX 77253-3608 | | - | | | | X | 2,182.26 |
| Account No. | | | Trade | | | | |
| **METCO Environmental, Inc.** 3226 Commander Drive Carrollton, TX 75006 | | - | | | | X | 4,944.74 |
| Account No. | | | Rent for leased trailers. | | | | |
| **Mobile Modular Management Corp.** P.O. Box 45043 San Francisco, CA 94145-0043 | | - | | | | X | 9,499.60 |

Sheet no. __7__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **31,242.96**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Organic Fuels, Ltd.**                                          ,        Case No.      **10-30778**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| Neal Construction Company, Inc. c/o Patrick L. Hughes Haynes and Boone, LLP 1221 McKinney, Suite 2100 Houston, TX 77010 | - | H | | | | | | 30,804.47 |
| Account No. | | | | Trade | | | | |
| OPIS Energy Group P.O. Box 9407 Gaithersburg, MD 20898-9407 | - | | | | | | X | 779.32 |
| Account No. | | | | Trade | | | | |
| Perin Resources 5850 San Felipe Suite 100 Houston, TX 77057 | - | | | | | | X | 160.00 |
| Account No. | | | | Trade | | | | |
| Piping & Equipment, Inc. 9100 Canniff St. Houston, TX 77017 | - | | | | | | | 575.84 |
| Account No. | | | | Trade | | | | |
| Rain for Rent Houston FILE52541 Los Angeles, CA 90074-2541 | - | | | | | | | 9,268.19 |

Sheet no. __8__ of __12__ sheets attached to Schedule of                    Subtotal                    41,587.82
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Organic Fuels, Ltd.**                                                                  ,        Case No.   **10-30778**
                                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| **Red's Safe and Lock Service, Inc.** **dba Red's Hardware & Security** **220 Pasadena blvd.** **Pasadena, TX 77506** | | - | | | | | | 151.40 |
| Account No. | | | | Utility Service | | | | |
| **Reliant Energy** **P.O. Box 650475** **Dallas, TX 75265-0475** | | - | | | | | X | 775.18 |
| Account No. | | | | Trade | | | | |
| **Rite-Way Janitorial Service, Inc.** **P.O. Box 955** **Channelview, TX 77530** | | - | | | | | | 375.38 |
| Account No. | | | | Trade | | | | |
| **Seal Solutions of Texas, Inc.** **16107 Kensington Drive, #222** **Sugar Land, TX 77479** | | - | | | | | | 2,064.79 |
| Account No. | | | | Trade | | | | |
| **Starsupply Renewables S.A.** **les Hauts De StJohn** **Avenue de Perdtemps 17** **CH1260 NYON** | | - | | | | | | 10,000.00 |

Sheet no. **9** of **12** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,366.75

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Organic Fuels, Ltd.**                                    ,          Case No.   **10-30778**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade | | | | |
| Stuart & Associates P.C. 909 Fannin, Suite 3250 Houston, TX 77010 | | - | | | | | | 1,050.00 |
| Account No. | | | | Trade | | | | |
| T-Mobile P.O. Box 660252 Dallas, TX 75266-0252 | | - | | | | | | 4,049.05 |
| Account No. | | | | Trade | | | | |
| Tankco Services of Texas Corp. c/o Patrick L. Hughes Haynes and Boone, LLP 1221 McKinney, Suite 2100 Houston, TX 77010 | | - | | | | | | 12,850.00 |
| Account No. | | | | Trade | | | | |
| TCI Business Capital, Inc. 9185 Paysphere Circle Chicago, IL 60674 | | - | | | | | | 7,443.34 |
| Account No. | | | | Rail Car Storage | | | | |
| Trinity Chemical Industries P.O. Box 21568 Dept. 237 Tulsa, OK 74121-1568 | | - | | | | | X | 7,198.00 |

Sheet no. __10__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **32,590.39**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Organic Fuels, Ltd.**                                      ,        Case No.    **10-30778**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Lease Payments for 40 Rail Cars | | | | |
| Union Tank Car Company P.O. Box 91793 Chicago, IL 60693 | | - | | | | | X | 143,183.52 |
| Account No. | | | | Trade/Lawsuit | | | | |
| United Environmental Services, LLC 8010 Needlepoint Road Baytown, TX 77521 | | - | | | | | X | 152,811.34 |
| Account No. | | | | Trade | | | | |
| United Equipment Rentals Gulf, LP File 51122 Los Angeles, CA 90074-1122 | | - | | | | | | 2,467.47 |
| Account No. | | | | Trade | | | | |
| Univar USA, Inc. P.O. Box 849027 Dallas, TX 75284-9027 | | - | | | | | | 753.00 |
| Account No. | | | | Cellular Phone Service | | | | |
| Verizon Wireless P.O. Box 660108 Dallas, TX 75266-0108 | | - | | | | | X | 270.69 |

Sheet no. __11__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**299,486.02**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Organic Fuels, Ltd.**                                              ,     Case No.   __10-30778__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.                                                          **Vopak Logistics North America** c/o Patrick L. Hughes **Haynes and Boone, LLP** **1221 McKinney, Suite 2100** **Houston, TX 77010** | - | | | | Lease payments under Terminal Agreement | | | X | 1,262,717.60 |
| Account No.                                                          **Weaver and Tidwell, LLP** **24 Greenway Plaza, Suite 1800** **Houston, TX 77046-2404** | - | | | | Accounting Services | | | | 10,000.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. __12__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 1,272,717.60 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | 2,093,238.27 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re    **Organic Fuels, Ltd.**                                                     ,    Case No.    **10-30778**
                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| DTN, Inc.<br>P.O. Box 3546<br>Omaha, NE 68103-0546 | Subscription Agreement |
| Iron Mountain<br>5249 Glenmont<br>Houston, TX 77081 | Customer Agreement - Storage |
| Kinder Morgan Petcoke, L.P.<br>405 Clinton Drive<br>Galena Park, TX 77547 | Storage Agreement - Rail cars |
| Logix Communications<br>2950 N. Loop West, Suite 1200<br>Houston, TX 77092 | Internet and Long Distance Service Agreement |
| Rinstar Renewable Fuel Registry<br>5190 Neil Road, Suite 430<br>Reno, NV 89502 | Customer End User License Agreement |
| Saga Consulting<br>aka  International Technologies Pro, LLC<br>1616 S. Voss, Suite 350<br>Houston, TX 77057 | Sublease Agreement (1616 South Voss, Suite 350, Houston TX) |
| Trinity Chemical Industries<br>P.O. Box 21568<br>Dept. 237<br>Tulsa, OK 74121-1568 | Railcar Storage Agreement |
| Union Tank Car Company<br>P.O. Box 91793<br>Chicago, IL 60693 | Car Service Agreement |
| Vopak Logistics North America<br>2000 West Loop South Suite 220<br>Houston, TX 77027 | Terminal Agreement |
| Voss Houston Properties, L.P., et al.<br>c/o Unilev Management, Authorized Agent<br>One Riverway, Suite 100<br>Attn: Shannon Scoville<br>Houston, TX 77056 | Nonresidential Real Property Lease |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6H (Official Form 6H) (12/07)

.

In re  **Organic Fuels, Ltd.**                                                ,      Case No.    **10-30778**
                                          Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **See Attachment H** | **Ritchie OF Investments**<br>**c/o Ritchie Capital Management, L.L.C.**<br>**120 North Hale Street, Suite 300**<br>**Attn: Legal Department**<br>**Wheaton, IL 60187** |

**0**
_____  continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Texas

In re   Organic Fuels, Ltd.                              Case No.   10-30778

                                Debtor(s)           Chapter   11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the Sole Manager of the partnership named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __0__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   March 23, 2010                    Signature _____

                                           Hoyt Thomas
                                           President of the Sole Manager

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

ORGANIC FUELS, LTD.
SCHEDULE B-28
OFFICE EQUIPMENT AND FURNISHINGS

| Manufacturer | Description | Model | Location | Value |
|---|---|---|---|---|
| APC | UPS | BE350U | Galena Park - Lab | $ 15.00 |
| Linksys | Ethernet switch, 10/100, 8-port PoE PSE | SRW208P | Galena Park - Lab | $ 150.00 |
| Netgear | Wireless access point | WG102 | Galena Park - Lab | $ 35.00 |
| Trendnet | Print server | TE100-P1U | Galena Park - Lab | $ 20.00 |
| Black Box | Fiber-optic media converter, ST | LHC001A-R4 | Galena Park Vopak Phone Room | $ 50.00 |
| Black Box | Fiber-optic media converter, ST | LHC001A-R4 | Galena Park - MCC | $ 50.00 |
| Netgear | Ethernet switch, 10/100, 5-port | FS105 | Galena Park - MCC | $ 20.00 |
| Black Box | Fiber-optic media converter, ST, PoE PD | LPD501A | Galena Park Vopak Ops Bldg | $ 70.00 |
| Black Box | Fiber-optic media converter, ST, PoE PD | LPD501A | Galena Park Vopak Ops Bldg | $ 70.00 |
| | Conference table | | Galena Park Conex Storage | $ 10.00 |
| | Conference chair, burgundy | | Galena Park Conex Storage | $ 5.00 |
| | Conference chair, burgundy | | Galena Park Conex Storage | $ 5.00 |
| | Conference chair, burgundy | | Galena Park Conex Storage | $ 5.00 |
| | Conference chair, burgundy | | Galena Park Conex Storage | $ 5.00 |
| Lifetime | Folding table | | Galena Park Conex Storage | $ 5.00 |
| Lifetime | Folding chair | | Galena Park Conex Storage | $ 2.00 |
| Lifetime | Folding chair | | Galena Park Conex Storage | $ 2.00 |
| | Desk | | Galena Park Conex Storage | $ 10.00 |
| | Desk chair | | Galena Park Conex Storage | $ 5.00 |
| Lifetime | Folding table | | Galena Park Conex Storage | $ 5.00 |
| Lifetime | Folding chair | | Galena Park Conex Storage | $ 2.00 |
| | Desk | | Galena Park Conex Storage | $ 10.00 |
| | Desk chair | | Galena Park Conex Storage | $ 5.00 |
| Lifetime | Folding table | | Galena Park Conex Storage | $ 5.00 |
| Lifetime | Folding chair | | Galena Park Conex Storage | $ 2.00 |
| | Desk | | Galena Park Conex Storage | $ 10.00 |
| | Desk chair | | Galena Park Conex Storage | $ 5.00 |
| | Guest chair, burgundy | | Galena Park Conex Storage | $ 5.00 |
| | Guest chair, burgundy | | Galena Park Conex Storage | $ 5.00 |
| Lifetime | Folding table | | Galena Park Conex Storage | $ 5.00 |
| Lifetime | Folding chair | | Galena Park Conex Storage | $ 2.00 |
| | Desk | | Galena Park Conex Storage | $ 10.00 |
| | Desk chair | | Galena Park Conex Storage | $ 5.00 |
| | Guest chair, burgundy | | Galena Park Conex Storage | $ 5.00 |
| Lifetime | Folding table | | Galena Park Conex Storage | $ 5.00 |

ORGANIC FUELS, LTD.
SCHEDULE B-28
OFFICE EQUIPMENT AND FURNISHINGS

| Manufacturer | Description | Model | Location | Value |
|---|---|---|---|---|
| Lifetime | Folding chair | | Galena Park Conex Storage | $ 2.00 |
| APC | UPS | BE350U | Mini Storage | $ 15.00 |
| Arkeia | Server | Edgefort | Mini Storage | $ 100.00 |
| ESI | Phone system | IVX S-Class | Mini Storage | $ 200.00 |
| Generic | UPS | 600VA | Mini Storage | $ 30.00 |
| Linksys | Wireless router | WRT54G | Mini Storage | $ 15.00 |
| Netgear | Wireless access point | WG102 | Mini Storage | $ 35.00 |
| ESI | Desktop telephone | 24-key DFP | Mini Storage | $ 50.00 |
| HP | Multifunction inkjet printer | Officejet 7310xi | Mini Storage | $ 25.00 |
| Dell | Docking station | Advanced Port Replicator | Mini Storage | $ 20.00 |
| ESI | Desktop telephone | 24-key DFP | Mini Storage | $ 50.00 |
| HP | Laser printer | Laserjet 5200TN | Mini Storage | $ 150.00 |
| Linksys | Wireless Ethernet bridge | WET54G 3.1 | Mini Storage | $ 35.00 |
| Logitech | Keyboard and mouse, Bluetooth | Bluetooth Desktop MX5000 | Mini Storage | $ 35.00 |
| APC | UPS | BE350U | Mini Storage | $ 15.00 |
| HP Compaq | Desktop computer | dc5000 | Mini Storage | $ 50.00 |
| APC | UPS | BE350U | Mini Storage | $ 15.00 |
| Dell | Keyboard, USB | SK-8135 | Mini Storage | $ 5.00 |
| Dell | Mouse, USB | 0YH933 | Mini Storage | $ 5.00 |
| APC | UPS | BE350U | Mini Storage | $ 15.00 |
| Dell | Display, LCD, 15-inch | E156EPc | Mini Storage | $ 20.00 |
| Logitech | Keyboard, USB | Y-UM76A | Mini Storage | $ 5.00 |
| Dell | Keyboard, USB | SK-8135 | Mini Storage | $ 5.00 |
| Hon | File cabinet | 2-drawer lateral file | Mini Storage | $ 75.00 |
| Logitech | Mouse, USB Optical | | Mini Storage | $ 5.00 |
| Dell | Laptop computer | Inspiron 9400 | Mini Storage | $ 50.00 |
| IRIS | Business card scanner | IBCR-II | Mini Storage | $ 10.00 |
| Logitech | Mouse, USB Optical | | Mini Storage | $ 5.00 |
| Nomadic Display | Tabletop pop-up display standee | Instand Classic with Premium Halogen Light | Mini Storage | $ 100.00 |
| Apple | Laptop computer "carcass" | MacBook Pro | Mini Storage | $ 50.00 |
| Apple | Laptop computer "carcass" | MacBook Pro | Mini Storage | $ 50.00 |
| Apple | Laptop computer-Peter Loggenberg | MacBook Pro | Mini Storage | $ 350.00 |
| Apple | Laptop computer-John Burwell | MacBook Pro | Mini Storage | $ 350.00 |
| Costco | Wall mount for flat-panel TV | | Mini Storage | $ 20.00 |
| Dell | Desktop computer | Precision 370 | Mini Storage | $ 50.00 |

ORGANIC FUELS, LTD.
SCHEDULE B-28
OFFICE EQUIPMENT AND FURNISHINGS

| Manufacturer | Description | Model | Location | Value | |
|---|---|---|---|---|---|
| InFocus | Projector | SP-4805 | Mini Storage | $ | 200.00 |
| HP Compaq | Desktop computer | dc5000 | Mini Storage | $ | 50.00 |
| Hon | File cabinet | 2-drawer lateral file | Mini Storage | $ | 75.00 |
| Costco | Metal Shelves used in storage | | Mini Storage | $ | 20.00 |
| Costco | Metal Shelves used in storage | | Mini Storage | $ | 20.00 |
| Costco | Metal Shelves used in storage | | Mini Storage | $ | 20.00 |
| Costco | Metal Shelves used in storage | | Mini Storage | $ | 20.00 |
| Costco | Metal Shelves used in storage | | Mini Storage | $ | 20.00 |
| Home Depot | Plastic Storage shelves | | Mini Storage | $ | 30.00 |
| Adidas | Box of Golf Shirts | various sizes | Mini Storage | $ | 30.00 |
| Motorola | Two-way radio | HT1250 | Mini Storage | $ | 250.00 |
| Motorola | Two-way radio | HT1250 | Mini Storage | $ | 250.00 |
| Motorola | Two-way radio | HT1250 | Mini Storage | $ | 250.00 |
| | | | | | |
| | | | Total | $ | 3,867.00 |

**Organic Fuels, Ltd.**

**Galena Park, Houston, TX**

**Biodiesel Plant-Lab Equipment List**

Organic Fuels, Ltd.
Schedule B-29
Machinery, Equipment and Fixtures

| Equipment Name | Model Number | Quantity | Approx cost | Salvage Value $ |
|---|---|---|---|---|
| Benchmark Lab Furniture--Fume Hood | B605 | 1 | | |
| Benchmark Lab Furniture--Lab Sink | B3548-20S | 1 | | |
| Benchmark Lab Furniture--Cabinets | B35030-20P | 2 | | |
| Benchmark Lab Furniture--Cabinets | B3536-140A (L) | 1 | 15,588 | 1,500 |
| Benchmark Lab Furniture--Cabinets | B35356-220 | 2 | | |
| Benchmark Lab Furniture--Cabinets | B3548-200 | 1 | | |
| Benchmark Lab Furniture--Cabinets | B3536-140A® | 1 | | |
| Benchmark Lab Furniture--Cabinets | W3048-2SH | 2 | | |
| | | | | |
| Shimadzu Auto Injector/Auto Sampler | AOC-20i | 1 | no cost | 0 |
| Shimadzu GC | 2010 | 1 | 24,072 | 6,000 |
| Restek Column | 12498 | 1 | 480 | 50 |
| GC Standard Data Station | 220-97205-44 | 1 | 1,665 | 100 |
| GAST Vaccum Pump | 5KH33DN16HX | 1 | 103 | 25 |
| Corning Hotplate | PC-420D | 3 | 1,309 | 100 |
| Hand Blender | 840121700 | 1 | 30 | 0 |
| Koehler Closed Cup Flash Point | K16200 | 1 | 2,197 | 500 |
| Haws Saftey Shower | 8122V | 1 | no cost | 0 |
| Mettler Toledo (Acid Number) | DL50 | 1 | 9,500 | 1,000 |
| Mettler Toledo (Karl Fisher) | DL31 | 1 | 6,600 | 700 |
| Mettler Toledo Scale | AB204S | 1 | 3,500 | 500 |
| Fisher Scientific Oven | 650D | 1 | 287 | 50 |
| Eppendorf Centrifuge | 5804 | 1 | 2,505 | 500 |
| Poly Science Water Bath | 91A0A11B | 1 | 2,165 | 400 |
| Cole-Parmer Water Bath | 12107-10 | 1 | 1,725 | 200 |
| IsoTemp Water Bath | 128 | 1 | 267 | 25 |
| Brookfield Viscometer | LVT | 1 | 1,047 | 150 |
| Haier Refridgerator | HSA02WND | 1 | 200 | 20 |
| Justrite Flame Cabinet | RMO8445 | 1 | 177 | 25 |
| OHAUS Lab Scale | AP310 | 1 | 220 | 20 |
| Pyrex Beakers | 100mL | 24 | 307 | 0 |
| Pyrex Beakers | 150mL | 12 | 48 | 0 |
| Pyrex Beakers | 250mL | 12 | 47 | 0 |
| Pyrex Beakers | 600mL | 12 | 69 | 0 |
| Pyrex Beakers | 1000mL | 6 | no cost | 0 |
| UltraSonic Power Corporation | 2000U | 1 | 1,543 | 150 |
| | | Total | 75,649 | 12,015 |

| Equipment Name | Model Number | Quantity | Approx cost | Salvage Value $ |
|---|---|---|---|---|
| Parr Reactor | TBD | | 15,000 | 5,000 |

(This equipment is in the lab of Inspectorate, one of OFL's creditors)

ORGANIC FUELS, LTD.
SCHEDULE B-29
MACHINERY, EQUIPMENT AND FIXTURES

| Personal Property Fixed Assets Galena Park Plant | | | |
|---|---|---|---|
| Instrumentation | | | |
| | | | |
| Asset | Description | Make/ Model | Salvage Value $ |
| 06-LIT-0227 | Yellow Grease Feed Storage Tank DP Cell | | 50 |
| 06-LIT-0230 | Soybean Oil Tank | | 50 |
| 06-PI-0227 | Yellow Grease Pump Discharge | | 0 |
| 06-PI-0230 | Soybean Oil Feed Pump Discharge | | 0 |
| 06-PI-1001A | Feed Basket Strainer Bottom | | 0 |
| 06-PI-1001B | Feed Basket Strainer Top | | 0 |
| 06-PI-1001C | Feed Basket Strainer Bottom | | 0 |
| 06-PI-1001D | Feed Basket Strainer Top | | 0 |
| 06-SV-0601A | Basket Strainer | | 0 |
| 06-SV-0601B | Basket Strainer | | 0 |
| 06-TIT-0227 | Yellow Grease Feed Storage Tank | | 50 |
| 06-TIT-0230 | Soybean Oil Tank | | 50 |
| 06-TV-0227 | Steam Inlet for T-227 | | 25 |
| 06-TV-0230 | Steam Inlet for T-230 | | 25 |
| 07-FIT-1001 | Steam Flow Meter | | 20 |
| 07-FIT-1002 | Diesel Product Flow | | 10 |
| 07-FV-1001 | Steam to Feed Dryer Steam Heater | | 50 |
| 07-FV-1002 | Diesel Product to Feed Dryer Drum | | 50 |
| 07-LG-1001 | Feed Dryer Drum | | 0 |
| 07-LIT-1001 | Feed Dryer Drum | | 50 |
| 07-LV-1001 | Feed Dryer Drum | | 50 |
| 07-PI-1001 | Feed Dryer Drum (Top) | | 50 |
| 07-PI-1002 | Feed Dryer Pump | | 50 |
| 07-SV-0701 | Feed Dryer Steam Heater | | 0 |
| 07-SV-0702 | Feed Dryer/Bottoms Exchanger | | 0 |
| 07-SV-0703 | Feed Dryer/Bottoms Exchanger | | 0 |
| 07-SV-0704 | Feed Dryer Drum | | 0 |
| 07-TI-1001C | Steam to Feed Dryer Steam Heater | | 50 |

ORGANIC FUELS, LTD.
SCHEDULE B-29
MACHINERY, EQUIPMENT AND FIXTURES

| Personal Property Fixed Assets Galena Park Plant | | | |
|---|---|---|---|
| Instrumentation | | | |
| | | | |
| Asset | Description | Make/ Model | Salvage Value $ |
| 07-TIT-0703 | Reactor Feed | | 50 |
| 07-TIT-1001 | Process Fluid to Feed Dryer Drum | | 50 |
| 07-TIT-1001A | Feed Dryer Drum | | 50 |
| 07-TIT-1002 | Feed Dryer/Bottoms Exchanger Outlet | | 50 |
| 08-FIT-0813 | Biodiesel Components to Reaction Tank | | 50 |
| 08-FIT-1801 | Sodium Methylate to Reaction Tank | | 50 |
| 08-FV-0813 | Biodiesel Components to Reaction Tank | | 50 |
| 08-FV-1801 | Sodium Methylate to Reaction Tank | | 25 |
| 08-LG-0197 | Reaction Tank | | 0 |
| 08-LIT-0197A | Reaction Tank | | 50 |
| 08-LIT-0197B | Reaction Tank Roof Level | | 50 |
| 08-PCV-1032 | Nitrogen to Centrifuge | | 0 |
| 08-PCV-1035 | Centrifuge to Flare | | 0 |
| 08-PI-0821 | Rection Tank Inlet Strainer | | 0 |
| 08-PI-0822 | Reaction Tank Inlet Strainer | | 0 |
| 08-PI-1001A | Reaction Tank Pump Suction | | 0 |
| 08-PI-1001B | Reaction Tank Pump Discharge | | 0 |
| 08-PI-1032 | Nitrogen To Centrifuge | | 0 |
| 08-PI-1035 | Centrifuge to Flare | | 0 |
| 08-SV-0801 | Reaction Tank Pump Discharge | | 0 |
| 08-SV-1032A | N2 To Centrifuge | | 0 |
| 08-SV-1032B | Centrifuge Relief | | 0 |
| 08-XV-0197 | Inlet to T-197 (Spare Analog Option) | | 150 |
| 08-XV-0803 | Biodiesel Components to Finish Dryer | | 150 |
| 08-XV-0804 | Biodiesel Components to Primary Separator | | 150 |
| 08-XV-0816 | Finished Product to Reaction Tank | | 150 |
| 08-XV-0818 | Reaction Tank Inlet | | 150 |
| 08-XV-0831A | Biodiesel Components to Reaction Tank | | 150 |

ORGANIC FUELS, LTD.
SCHEDULE B-29
MACHINERY, EQUIPMENT AND FIXTURES

| Personal Property Fixed Assets Galena Park Plant | | | |
|---|---|---|---|
| Instrumentation | | | |
| | | | |
| Asset | Description | Make/ Model | Salvage Value $ |
| 08-XV-1001 | Reaction Tank Pump to Reaction Tank | | 150 |
| 08-XV-1802 | Methanol Supply to Reaction Tank | | 150 |
| 08-XV-1902 | Citric Acid/Demin Water to Reaction Tank | | 150 |
| 08-XV-2007 | Sodium Methylate to Reaction Tank | | 150 |
| 09-FIT-1003 | Steam to Finished Diesel Dryer Steam Heater | | 0 |
| 09-FIT-1004 | Finished Diesel From Reaction Tank | | 0 |
| 09-FV-1003 | Steam to Finished Diesel Dryer Steam Heater | | 0 |
| 09-LG-1003 | Finished Diesel Dryer Drum | | 0 |
| 09-LIT-1003 | Drum Level | | 50 |
| 09-LV-1003 | Finished Diesel Dryer Drum | | 50 |
| 09-PI-1003A | Finished Diesel Dryer Pump | | 0 |
| 09-PI-1003B | Finished Diesel Dryer Pump | | 0 |
| 09-PIT-1003D | Finished Diesel Dryer Drum | | 50 |
| 09-PIT-1004 | Diesel Product to Dryer Drum | | 50 |
| 09-PV-1004 | Diesel Product to Dryer Drum | | 50 |
| 09-SV-1003A | Finished Diesel Dryer Steam Heater | | 0 |
| 09-SV-1003C | Finished Diesel Dryer Drum | | 0 |
| 09-SV-1004A | Finished Diesel Dryer/Bottoms Exchanger | | 0 |
| 09-SV-1004B | Finished Diesel Dryer/Bottoms Exchanger | | 0 |
| 09-TIT-1003 | Finished Diesel Dryer Drum | | 50 |
| 09-TIT-1003B | Finished Diesel to Dryer Steam Heater | | 50 |
| 09-TIT-1003C | Finished Diesel Dryer Drum | | 50 |
| 09-TIT-1004 | Finished Diesel Dryer/Bottoms Exch. Outlet | | 50 |
| 10-LIT-0124 | Crude Glycerin Product Storage Tank | | 50 |
| 10-LIT-0216 | Finished Diesel Product Storage Tank | | 50 |
| 10-PI-1002A | Finished Diesel Product Filter Inlet | | 0 |
| 10-PI-1002B | Finished Diesel Product Filter Inlet | | 0 |
| 10-SV-1002A | Finished Diesel Product Filter | | 0 |

ORGANIC FUELS, LTD.
SCHEDULE B-29
MACHINERY, EQUIPMENT AND FIXTURES

| Personal Property Fixed Assets Galena Park Plant | | | |
|---|---|---|---|
| Instrumentation | | | |
| | | | |
| Asset | Description | Make/ Model | Salvage Value $ |
| 10-SV-1002B | Finished Diesel Product Filter | | 0 |
| 10-TIT-0124 | Crude Glycerin Product Storage Tank | | 50 |
| 10-TIT-0216 | Finished Diesel Product Storage Tank | | 50 |
| 10-TIT-1008A | Finished Product Overhead Condenser Inlet | | 50 |
| 10-TIT-1008B | Finished Product Overhead Condenser Outlet | | 50 |
| 10-TV-0124 | Steam to Glycerin Product Storage Tank | | 50 |
| 10-VSH-1008A | Finished Product Overhead Condenser Vibr. | | 0 |
| 10-VSH-1008B | Finished Product Overhead Condenser Vibr. | | 0 |
| 11-FI-1005 | Potable Water to Liquid Ring Vacuum Pump | | 0 |
| 11-LG-1004 | Dryer Overhead Intercooler Drum | | 0 |
| 11-LG-1005A | Dryer Overhead Ring Vacuum Drum | | 0 |
| 11-LG-1005B | Dryer Overhead Ring Vacuum Drum | | 0 |
| 11-LG-1027 | Dryer Overhead Intercooler | | 0 |
| 11-LIT-1004 | Dryer Overhead Decanter Drum | | 50 |
| 11-LIT-1005 | Dryer Overhead Ring Vacuum Drum | | 50 |
| 11-LIT-1027 | Dryer Overhead Intercooler | | 50 |
| 11-LV-1005 | Dryer Overhead Ring Vacuum Drum | | 50 |
| 11-PI-1004A | Dryer Overhead Decanter Drum Pump | | 0 |
| 11-PI-1004B | Dryer Overhead Decanter Drum Pump | | 0 |
| 11-PI-1005A | Dryer Overhead Vacuum Pump | | 0 |
| 11-PI-1005B | Dryer Overhead Ring Vacuum Drum | | 0 |
| 11-PIT-1004 | Dryer Overhead Decanter Drum | | 50 |
| 11-PIT-1006 | Feed to Overhead Dryer Condenser | | 50 |
| 11-PIT-1027 | Dryer Overhead Intercooler Drum | | 50 |
| 11-PV-1006 | Feed To Overhead Dryer Condenser | | 50 |
| 11-SV-1004 | Dryer Overhead Decant Drum | | 0 |
| 11-SV-1005A | Dryer Overhead Ring Vacuum Drum | | 0 |
| 11-SV-1005B | Dryer Overhead Ring Vacuum Drum | | 0 |

ORGANIC FUELS, LTD.
SCHEDULE B-29
MACHINERY, EQUIPMENT AND FIXTURES

| Personal Property Fixed Assets Galena Park Plant | | | |
|---|---|---|---|
| Instrumentation | | | |
| | | | |
| Asset | Description | Make/ Model | Salvage Value $ |
| 11-SV-1027 | Dryer Overhead Intercooler Drum | | 0 |
| 11-TI-1001 | Dryer Overhead Condenser Temperature | | 0 |
| 11-TI-1005 | Dryer Overhead Ring Vacuum Pump Inlet | | 0 |
| 11-TIT-1004 | Dryer Overhead Decant Drum | | 0 |
| 11-TIT-1005 | Dryer Overhead Ring Vacuum Drum | | 50 |
| 11-TIT-1027 | Dryer Overhead Intercooler Drum | | 50 |
| 11-XV-1010 | Feed to Overhead Dryer Condenser | | 50 |
| 12-AE/AIT-1206 | Glycerin Stripper Inlet Ph  ????????????? | | 50 |
| 12-DPIT-1001B | Glycerin Stripper | | 50 |
| 12-FIT-1006 | Methanol to Meth. TWR Feed/BTMS Heat Exch. | | 50 |
| 12-FIT-1007 | Steam to Meth. TWR Bottoms Reboiler | | 50 |
| 12-FIT-1206 | Meth. TWR Bottoms to Glycerin Stripper | | 50 |
| 12-FIT-1315 | Meth. TWR Recycle | | 50 |
| 12-FV-1006 | Methanol To Meth Twr Feed/Btms Heat Exch | | 50 |
| 12-FV-1007 | Steam to Meth Twr Btms ReBoiler | | 50 |
| 12-FV-1206 | Meth Twr Bottoms to Glycerin Stripper | | 50 |
| 12-FV-1315 | Meth Twr Recycle | | 50 |
| 12-LG-1001 | Meth. TWR | | 0 |
| 12-LIT-1007 | Meth. Twr Bottoms Separator Pot | | 50 |
| 12-LIT-1206 | Meth.Twr | | 50 |
| 12-PI-1006A | Meth. Twr Bottoms Pump | | 0 |
| 12-PI-1006B | Meth. Twr Bottoms Pump | | 0 |
| 12-PI-1007A | Steam to Meth. Twr | | 0 |
| 12-PI-1013A | Meth. Twr Recovery Pump | | 0 |
| 12-PI-1013B | Meth. Twr Recovery Pump | | 0 |
| 12-PIT-1007 | Steam to Meth. Twr Bottoms ReBoiler | | 50 |
| 12-PIT-1210 | Meth Twr Overhead | | 50 |
| 12-PV-1007 | Steam to Meth. Twr | | 50 |

ORGANIC FUELS, LTD.
SCHEDULE B-29
MACHINERY, EQUIPMENT AND FIXTURES

| Personal Property Fixed Assets Galena Park Plant | | | |
|---|---|---|---|
| Instrumentation | | | |
| | | | |
| Asset | Description | Make/ Model | Salvage Value $ |
| 12-SV-1001D | Meth Twr | | 0 |
| 12-SV-1005A | Meth. Twr Feed Preheater Tube | | 0 |
| 12-SV-1005B | Meth Twr Feed Preheater Shell | | 0 |
| 12-SV-1006A | Meth Twr Feed/Btms Heat Exch Tube | | 0 |
| 12-SV-1006B | Meth Twr Feed/Btms Heat Exch Shell | | 0 |
| 12-TI-1005A | Meth. Twr Feed Preheater Outlet | | 0 |
| 12-TI-1005B | Meth Twr Feed Preheater Inlet | | 0 |
| 12-TI-1005C | Meth. Twr Feed Preheater Glycerin Outlet | | 0 |
| 12-TI-1005D | Meth. Twr Feed Preheater Glycerin Inlet | | 0 |
| 12-TI-1006A | Meth. Twr Feeds/Btms Heat Exch. Outlet | | 0 |
| 12-TI-1006B | Methanol to Meth. Twr Feed/Btms Heat Exch | | 0 |
| 12-TI-1006C | Meth Twr Feed/Btms Heat Exch Inlet | | 0 |
| 12-TIT-1001A | Meth Twr | | 50 |
| 12-TIT-1001B | Meth Twr | | 50 |
| 12-TIT-1001C | Meth Twr | | 50 |
| 12-TIT-1001D | Meth Twr | | 50 |
| 12-TIT-1001E | Meth Twr | | 50 |
| 12-TIT-1001F | Meth Twr | | 50 |
| 12-TIT-1001G | Meth Twr | | 50 |
| 12-TIT-1001H | Meth Twr | | 50 |
| 12-TIT-1001I | Meth Twr | | 50 |
| 12-TIT-1001J | Meth Twr | | 50 |
| 12-TIT-1001K | Meth Twr | | 50 |
| 12-TIT-1001L | Meth Twr | | 50 |
| 12-TIT-1001M | Meth Twr | | 50 |
| 12-TIT-1001N | Meth Twr | | 50 |
| 12-TIT-1001O | Meth Twr | | 50 |
| 12-TIT-1001Q | Meth Twr Overhead | | 50 |

ORGANIC FUELS, LTD.
SCHEDULE B-29
MACHINERY, EQUIPMENT AND FIXTURES

| Personal Property Fixed Assets Galena Park Plant | | | |
|---|---|---|---|
| Instrumentation | | | |
| | | | |
| Asset | Description | Make/ Model | Salvage Value $ |
| 13-AIT-1304 | Glycerin Stripper Bottoms Density | | 200 |
| 13-DPIT-1002 | Glycerin Stripper | | 50 |
| 13-FIT-1008 | Recycled Methanol to Storage | | 50 |
| 13-FIT-1304 | Glycerin Stripper Bottoms to Meth. TWR | | 50 |
| 13-FIT-1316 | Methanol to Flare Header | | 50 |
| 13-FIT-1705 | Recovered Water to Glycerin Stripper | | 50 |
| 13-FIT-2505 | MP Steam to Glycerin Stripper Reboiler | | 50 |
| 13-FV-1008 | Recycled Methanol to Storage | | 50 |
| 13-FV-1705 | Recovered Water to Glycerin Stripper | | 50 |
| 13-FV-2505 | MP Steam to Glycerin Stripper ReBoiler | | 50 |
| 13-LG-1002 | Glycerin Stripper | | 0 |
| 13-LG-1008 | Meth. TWR Overhead Drum | | 0 |
| 13-LIT-1002 | Glycerin Stripper | | 50 |
| 13-LIT-1008 | Meth. Twr Overhead Drum | | 50 |
| 13-LV-1002 | Glycerin Stripper | | 50 |
| 13-PCV-1210 | Nitrogen to Flare Header | | 25 |
| 13-PI-1007A | Glycerin Stripper Bottom Pump | | 0 |
| 13-PI-1007B | Glycerin Stripper Bottoms Pump | | 0 |
| 13-PI-1008A | Glycerin Stripper Overhead Pump | | 0 |
| 13-PI-1008B | Glycerin Stripper Overhead Pump | | 0 |
| 13-PI-1008C | Meth. Twr Overhead Drum | | 0 |
| 13-PI-2506 | Nitrogen to Flare Header | | 0 |
| 13-PV-1210A | Methanol to Flare Header | | 25 |
| 13-PV-1210B | Nitrogen to Flare Header | | 25 |
| 13-SV-1008 | Meth Twr Overhead Drum - | | 0 |
| 13-SV-1305 | Glycerin Stripper | | 0 |
| 13-TIT-1002A | Glycerin Stripper | | 50 |
| 13-TIT-1002B | Glycerin Stripper | | 50 |

ORGANIC FUELS, LTD.
SCHEDULE B-29
MACHINERY, EQUIPMENT AND FIXTURES

| Personal Property Fixed Assets Galena Park Plant | | | |
|---|---|---|---|
| Instrumentation | | | |
| | | | |
| Asset | Description | Make/ Model | Salvage Value $ |
| 13-TIT-1002C | Glycerin Stripper | | 50 |
| 13-TIT-1008 | Meth Twr Overhead Drum | | 50 |
| 14-AIT-1025 | Primary Separation Pump Discharge pH | | 50 |
| 14-LIT-0231A | Primary Separation Tank | | 50 |
| 14-LIT-0232A | Secondary Separation Tank | | 50 |
| 14-PH-231 | PH Probe for TK-231 | | 50 |
| 14-PI-1009 | Meth. Twr Feed Pump | | 0 |
| 14-PI-1022 | Primary Separator Skimmer Pump | | 0 |
| 14-PI-1025 | Primary Separation Pump | | 0 |
| 14-PI-1026 | Meth. Twr Feed Pump | | 0 |
| 15-LIT-1007B | Crude Glycerin Surge Tank | | 50 |
| 15-LIT-1008B | Crude Glycerin Surge Tank | | 50 |
| 15-PI-1011 | Crude Glycerin Surge Tank Pump | | 0 |
| 15-TIT-1007 | Crude Glycerin Surge Tank | | 50 |
| 15-TIT-1008 | Crude Glycerin Surge Tank | | 50 |
| 15-TV-1007 | Steam to Crude Glycerin Surge Tank | | 25 |
| 15-TV-1008 | Steam to Crude Glycerin Surge Tank | | 25 |
| 16-FIT-1602 | Recycle Product Storage Tank Inlet | | 50 |
| 16-FV-1602 | Recycel Product Storage Tank Inlet | | 100 |
| 16-LIT-1001A | Recycle Product Storage Tank | | 50 |
| 16-LIT-1001B | Recycle Product Storage Tank Roof | | 50 |
| 16-LIT-1002A | Recycle Product Storage Tank | | 50 |
| 16-LIT-1002B | Recycle Product Storage Tank Roof | | 50 |
| 16-PI-1012 | Recycle Product Storage Tank Pump | | 0 |
| 16-SV-1012 | Recycle Product Storage Tank Pump | | 0 |
| 16-TIT-1001 | Recycle Product Storage Tank | | 50 |
| 16-TIT-1002 | Recycle Product Storage Tank | | 50 |
| 16-TV-1001 | Steam to Recylce Product Storage Tank | | 25 |

ORGANIC FUELS, LTD.
SCHEDULE B-29
MACHINERY, EQUIPMENT AND FIXTURES

| Personal Property Fixed Assets Galena Park Plant | | | |
|---|---|---|---|
| Instrumentation | | | |
| | | | |
| Asset | Description | Make/ Model | Salvage Value $ |
| 16-TV-1002 | Steam to Recycle Product Storage Tank | | 25 |
| 16-XV-1603 | Na Methylate to Rec. Product Storage Tank | | 50 |
| 17-FIT-1006 | Water Recovery Storage Tank Inlet | | 50 |
| 17-LIT-1009B | Water Recovery Storage Tank | | 50 |
| 17-LIT-1010B | Water Recovery Storage Tank | | 50 |
| 17-LV-1007 | Meth Twr Recovered Water to Storage | | 50 |
| 17-PI-1014 | Water Recovery Storage Drum Pump | | 0 |
| 17-TIT-1009 | Water Recovery Storage Tank | | 50 |
| 17-TIT-1010 | Water Recovery Storage Tank | | 50 |
| 18-LIT-1003A | Recovered Meth. Storage Tank Roof | | 50 |
| 18-LIT-1003B | Recovered Meth. Storage Tank Roof | | 50 |
| 18-LIT-1004A | Recovered Meth. Storage Tank Roof | | 50 |
| 18-LIT-1004B | Recovered Meth. Storage Tank Roof | | 50 |
| 18-PI-1015 | Recovered Meth. Storage Tank | | 0 |
| 18-TIT-1003 | Recovered Methanol Storage Tank Temp | | 50 |
| 18-TIT-1004 | Demin Water Storage Tank Pump | | 50 |
| 19-LIT-0119A | Demin Water Storage Tank | | 50 |
| 19-LIT-0155A | Fresh Methanol Supply Tank | | 50 |
| 19-LIT-0155B | Fresh Methanol Supply Tank Roof | | 50 |
| 19-PI-0119 | Demin. Water Storage Tank Pump | | 50 |
| 19-TI-1003S | Steam to Finished Diesel Dryer Steam Heater | | 0 |
| 19-TIT-0119 | Demin Water Storage Tank | | 50 |
| 19-TV-0119 | Steam to Demin Water Storage Tank | | 25 |
| 20-FIT-1207 | Sulfuric Acid From Storage Tank | | 50 |
| 20-LG-1006 | Sulfuric Acid Storage Tank | | 0 |
| 20-LIT-1005A | Sodium Methylate Storage Tank | | 50 |
| 20-LIT-1005B | Sodium Methylate Storage Tank | | 50 |
| 20-PCV-1005 | Nitrogen to Sodium Methylate Storage Tank | | 50 |

ORGANIC FUELS, LTD.
SCHEDULE B-29
MACHINERY, EQUIPMENT AND FIXTURES

| Personal Property Fixed Assets Galena Park Plant | | | |
|---|---|---|---|
| Instrumentation | | | |
| | | | |
| Asset | Description | Make/ Model | Salvage Value $ |
| 20-PCV-1006 | Nitrogen to Sulfuric Acid Storage Tank | | 50 |
| 20-PI-1005 | Sodium Methylate Storage Tank | | 0 |
| 20-PI-1006 | Sulfuric Acid Storage Tank | | 0 |
| 20-PI-1016 | Sodium Methylate Storage Tank Pump | | 0 |
| 20-PI-1017 | Sulfuric Acid Storage Tank Pump | | 0 |
| 20-PI-1018 | Citric Acid Injection Pump | | 0 |
| 20-TIT-1005 | Sodium Methylate Storage Tank | | 50 |
| 21-PI-1019 | Causitc Injection Pump | | 0 |
| 21-PI-1028 | Citric Acid Injection Pump | | 0 |
| 21-PI-1029 | Caustic Injection Pump | | 0 |
| 23-LIT-1020 | Sump Level | | 50 |
| 23-PCV-1020 | N2 Flow to Sump Level Controller | | 20 |
| 23-PI-1020A | Sump Pump | | 0 |
| 23-PI-1020B | Sump Pump | | 0 |
| 26-PIT-1030 | Flare Header | | 50 |
| 28-FI-2801 | Water to Aux. Boiler Blowdown Tank | | 0 |
| 28-PCV-1001 | Natural Gas to Aux. Boiler | | 50 |
| 28-PI-2801 | Aux. Boiler Blowdown Tank | | 0 |
| 28-PI-2813 | Fuel Gas to Aux. Boiler | | 0 |
| 28-SV-2812 | Fuel Gas to Aux Boiler | | 0 |
| 28-TI-2801 | Aux Boiler Blowdown Tank | | 0 |
| 39-FV2001B | Methanol feed control valveTK202 | | 50 |
| 39-FIT2001B | Methanol meter TK202 | | 50 |
| 39-FIT202 | TK202 mass meter | | 200 |
| 39-FV202 | TK202 control valve | | 100 |
| 39-FV-2001A | TK202 STEAM HEATER STEAM CONTROL VALVE | | 50 |
| 39-XV202A thru H | TK202 isolation valves | | 400 |
| | Rail rack load meters (7) | PETROLEUM MEASUREMENTS | 4,200 |
| 39-TI-202A | TK202 TEMPERATURE | | 0 |
| 39-LT-202A | TK202 LEVEL | | 50 |

ORGANIC FUELS, LTD.
SCHEDULE B-29
MACHINERY, EQUIPMENT AND FIXTURES

| Personal Property Fixed Assets Galena Park Plant | | | |
|---|---|---|---|
| Instrumentation | | | |
| | | | |
| Asset | Description | Make/ Model | Salvage Value $ |
| 40-LT-122 | TK122 LEVEL | | 50 |
| 41-LT-124 | TK124 LEVEL | | 50 |
| 42-LT-148B | TK148 LEVEL | | 50 |
| 43-LT-145B | TK145 LEVEL | | 50 |
| 43-LT-146B | TK146 LEVEL | | 50 |
| 43-PDI-145 | TK145 FILTERdP | | 50 |
| 43-DPI-146 | TK146 FILTERdP | | 50 |
| 44-DPI-143 | TK143 LEVEL | | 50 |
| | INSTRUMENT SPARE PARTS | | 0 |
| 39-FV-2001A | TK202 steam heater control valve | | 50 |
| | | SUBTOTAL INSTRUMENTATION | 14,475 |

ORGANIC FUELS, LTD.
SCHEDULE B-29
MACHINERY, EQUIPMENT AND FIXTURES

| Asset | Description | Make/ Model | S/N | Salvage Value $ |
|---|---|---|---|---|
| **Personal Property Fixed Assets Galena Park Plant** | | | | |
| **Pumps, Centrifuges, and Associated Equipment** | | | | |
| | | | | |
| 06-PU-227 | YELLOW GREASE SUPPLY PUMP PU-227 | DURCO MK3 2K3X2-82RV | 0805-3989 | 300 |
| 06-PU-230 | SOY BEAN OIL SUPPLY PUMP PU-230 | DURCO MK3 2K3X2-82RV | 0805-3990 | 300 |
| 07-PU-1002 | FEED DRYER PUMP PU-1002 | DURCO MK3 2K3X2-10ARV | 0805-3979 | 300 |
| 08-PU-1001 | REACTON TANK PUMP | DURCO , 2K3X2-13 | 0308-7083 | 300 |
| 08-PU-1034 | CENTERFUGE WATER PUMP PU-1034 | LIQUIDFLO, 39FS6333S GEAR PUMP | N/A | 50 |
| 09-PU-1003A | FINISHED DIESEL DRYER PUMP PU-1003A | DURCO MK3 2K3X2-10ARV | 0805-3981A | 200 |
| 09-PU-1003B | FINISHED DIESEL DRYER PUMP PU-1003B | DURCO MK3 2K3X2-10ARV | 0805-3981B | 200 |
| 11-PU-1004A | DRYER OVERHEAD DECANT PUMP PU-1004A | DURCO MK3 1K1.5X1LF-82OP | 0805-3982A | 25 |
| 11-PU-1004B | DRYER OVERHEAD DECANT PUMP PU-1004B | DURCO MK3 1K1.5X1LF-82OP | 0805-3982B | 25 |
| 11-PU-1005 | DRYER OVERHEAD VACUM PUMP PU-1005 | NASH, 451VXD4570000 | N/A | 100 |
| 11-PU-1010 | SEAL WATER RECIRCULATION PUMP PU-1010 | CAME ON SKID WITH PU1005 | N/A | 0 |
| 11-PU-1027 | DRYER OVERHEAD VACUM BOOSTER PUMP | TUTHILL, 5518-90L2 | 115185RD06 | 4,000 |
| 12-PU-1006A | METHANOL TOWER BOTTOMS PUMP PU-1006A | DURCO MK3 1K1.5X1LF-82OP | 0805-3983A | 100 |
| 12-PU-1006B | METHANOL TOWER BOTTOMS PUMP PU-1006B | DURCO MK3 1K1.5X1LF-82OP | 0805-3983B | 100 |
| 12-PU-1013A | MTHANOL TOWER WATER RECOVERY PUMP PU-1013A - | DURCO MK3 1K1.5X1LF-82OP | 0805-4651A | 50 |
| 12-PU-1013B | MTHANOL TOWER WATER RECOVERY PUMP | DURCO MK3 1K1.5X1LF-82OP | 0805-4651B | 50 |
| 13-PU-1007A | GLYCERIN STRIPPER BOTTOMS PUMP PU-1007A | DURCO MK3 2K4X3-10HRV | 0805-3984A | 150 |
| 13-PU-1007B | GLYCERIN STRIPPER BOTTOMS PUMP PU-1007B | DURCO MK3 2K4X3-10HRV | 0805-3984B | 150 |
| 13-PU-1008A | RECOVERED METHANOL PUMP PU-1008A - | DURCO MK3 2K2X1-10ARV | 0805-3985A | 50 |
| 13-PU-1008B | RECOVERED METHANOL PUMP PU-1008B | DURCO MK3 2K2X1-10ARV | 0805-3985B | 50 |
| 14-PU-1009 | Methanol Tower Feed Pump - | DURCO MK3 2K2X1-10ARV | 0805-5352A | 50 |
| 14-PU-1022 | PRIMARY SPERATOR SKIMMER PUMP PU-1022 - | DURCO MK3 1K3X1.5-62RV | 0805-3978 | 100 |
| 14-PU-1025 | PRIMARY SPERATION PUMP PU-1025 - | DURCO MK3 2K4X3-82RV | 0805-3988 | 100 |
| 14-PU-1026 | METHANOL TOWER FEED PUMP PU-1026 - | DURCO MK3 2K2X1-10ARV | 0805-5352B | 50 |
| 15-PU-1011 | CRUDE GLYCERIN TANK PUMP PU-1011 | DURCO MK3 1K3X1.5-62RV | 0805-3977 | 50 |
| 16-PU-1012 | RECYCLED PRODUCT STORAGE TANK PUMP | TUTHILL,HD600 | 29035 | 200 |
| 17-PU-1014 | RECYCLED WATER STORAGE TANK PUMP P-1014 | DURCO MK3 1K3X1.5-82RV | 0805-3986 | 50 |
| 18-PU-1015 | RECOVERED METHANOL STORAGE TANK PUMP | DURCO MK3 2K3X1.5-10ARV | 0805-4649 | 50 |
| 19-PU-119 | DENINERALIZED WATER STORAGE TANK PUMP | DURCO MK3 2K3X2-82RV | 0805-4648 | 150 |
| 19-PU-155 | FRESH METHANOL SUPPLY PUMP PU-155 - | DURCO MK3 1K3X1.5-82RV | 0805-4650 | 50 |
| 20-PU-1016 | SODIUM METHYALATE STORAGE PUMP PU-1016 - | DURCO MK3 1K1.5X1LF-82OP | 0805-3987 | 25 |
| 20-PU-1017 | SULFURIC ACID STORAGE PUMP PU-1017 | NEEDS REPLACEMENT | N/A | 0 |

ORGANIC FUELS, LTD.
SCHEDULE B-29
MACHINERY, EQUIPMENT AND FIXTURES

| | | | | |
|---|---|---|---|---|
| 21-PU-1019 | 50% CAUSTIC INJECTION PUMP SKID | DESIGN CONTROLS | N/A | 25 |
| 23-PU-1020A | SUMP PUMP A  PU-1020A | DURCO MK3  SELF PRIME 2K3X2US-10RV | 0805-8291A | 100 |
| 23-PU-1020B | SUMP PUMP A  PU-1020B | DURCO MK3  SELF PRIME 2K3X2US-10RV | 0805-8291B | 100 |
| 26-PU-1030 | FLARE HDR DRAIN PUMP PU-1030 | SPIRAX SARCO, PIVOTROL 2X2 PTF | N/A | 0 |
| 28-PU-2804A | BOILER FEED PUMP A PU-2804A - | GOULDS, 35VBK10E6 | B0850705 | 50 |
| 28-PU-2804B | BOILER FEED PUMP B PU-2804B - \ | GOULDS, 35VBK10E6 | N/A | 50 |
| 28-PU-2806A | CONDENSATE PUMP A PU-2806A - | PART OF DR-2805 SKID | N/A | 25 |
| 28-PU-2806B | CONDENSATE PUMP B PU-2806B - | PART OF DR-2805 SKID | N/A | 25 |
| 29-PU-2901 | DEARATOR CHEMICAL FEED PUMP PU-2901 | GARRATT CALLAHAN, LB645A-KTC1-GCC | 606100204 | 20 |
| 29-PU-2902 | BOILER CHEMICAL FEED PUMP PU-2902 | GARRATT CALLAHAN, LB645A-KTC1-GCC | 508103752 | 20 |
| 29-PU-2903 | STEAM CHEMICAL FEED PUMP PU-2903 | GARRATT CALLAHAN, LB645A-KTC1-GCC | 508101640 | 20 |
| 39-PU-2002 | TK202 Decant Pump | DURCO, MG 4X3-13 | 0607-3753 | 150 |
| 39-PU-2001 | Ross Mixer | ROSS, HSM-4100 | 106524 | 20,000 |
| 08-CF-xxxx | New Alfa Laval CF | DE LAVAL, B214A | 3536361 | 30,000 |
| 08-CF-1032 | Original Alfa Laval CF | DE LAVAL, B214A | N/A | 30,000 |
| | New Westfalia CF | WESTFALIA , RSE2000 | 1725-694 | SOLD |
| | MECHANICAL SPARE PARTS | | | 0 |
| | SPARE VACUM COMPRESSOR | NASH, 451VXD4570000 | N/A | 2,000 |
| | | | | **89,960** |

ORGANIC FUELS, LTD.
SCHEDULE B-29
MACHINERY, EQUIPMENT AND FIXTURES

| Personal Property Fixed Assets Galena Park Plant | | | | |
|---|---|---|---|---|
| Vessels | | | | |
| | | | | |
| Asset | Description | Make/ Model | S/N | Salvage Value $ |
| | | | | |
| 08-DR-1035 | CENTRIFUGE WATER TANK DR-1035 | supplied with skid | N/A | 0 |
| 06-FL-1001A | BASKET STRAINER | TRIAD MEASUREMENT AND EQUIPMENT | N/A | 50 |
| 06-FL-1001B | BASKET STRAINER | TRIAD MEASUREMENT AND EQUIPMENT | N/A | 50 |
| 07-DR-1001 | FEED DRYER DRUM DR-1001 | SUN SHINE PIPING, INC | SO 2619 | 2,000 |
| 07-EX-1002 | FEED DIESEL DRYER/ BOTTOMS EXCHANGER | ALFA LAVAL  M15-BFG | 30109-71527 | 3,000 |
| 07-EX-1001 | FEED DRYER/STEAM HEATER EX-1001 | Atlas Industrial | 11696 | 500 |
| 09-DR-1003 | FINISHED DIESEL DRYER DRUM DR-1003 | SUN SHINE PIPING, INC | SO 2620 | 2,000 |
| 09-EX-1003 | FINSHED DIESEL DRYER/ STEAM HEATER EX-1003 | Atlas Industrial | 11697 | 500 |
| 09-EX-1004 | FINSHED DIESEL DRYER/ BOTTOMS EXCHANGER EX-1004 | ALFA LAVAL  M15-BFG | 30109-71528 | 3,000 |
| 10-AC-1008A/B | FINISHED PRODUCT COOLER AC-1008A | G E RAINEY  1-CF113324T08 | N/A | 1,500 |
| 11-AC-1005 | SEAL WATER COOLER AC-1005 | THERMAL SYSTEMS, QQ-07-23-08-CB/ AC 40 | N/A | 0 |
| 11-AC-1006 | DRYER OVERHEAD CONDENSOR AC-1006 | G E RAINEY   1-CF60754S048 | 19518-C | 200 |
| 11-AC-1027 | DRYER OVERHEAD CONDENSOR AC-1027 | G E RAINEY   1-CF6075S048 | 19517-C | 200 |
| 11-DR-1004 | DRYER OVHD DECANT DRUM DR-1004 | SUN SHINE PIPING, INC | 355 | 100 |
| 11-DR-1005 | DRYER OVERHEAD VACUM PUMP OVERFLOW DRUM DR-1005 | SUN SHINE PIPING, INC | 357 | 25 |
| 11-DR-1027 | DRYER OVHD DECANT DRUM DR-1027 | SUN SHINE PIPING, INC | 356 | 50 |
| 12-DR-1006 | METHANOL TOWER FEED SUPPLY POT DR-1006 - CRITICAL | SUN SHINE PIPING, INC | NA | 100 |
| 12-DR-1007 | METHANOL TOWER GLYC REBOILER SEPERATOR | SUN SHINE PIPING, INC | N/A | 500 |
| 12-EX-1005 | METHANOL TOWER FEED HEATER EX-1005 - | Atlas Industrial | 11694 | 500 |
| 12-EX-1006 | METHANOL TOWER FEED BOTTOM HEAT EXCHANGER EX-1006 - CRITICAL | Atlas Industrial | 11695 | 500 |
| 12-EX-1007A | METHANOL TOWER FEED BOTTOM REBOILER EX-1007A- CRITICAL | Atlas Industrial | 11693 | 1,000 |
| 12-EX-1007B | METHANOL TOWER FEED BOTTOM REBOILER EX-1007B - CRITICAL | Atlas Industrial | 11691 | 2,500 |
| 12-TR-1001 | METHANOL RECOVERY TOWER TR-1001 - | Specialty Process Fabricators | V074029 | 28,000 |
| 12-TR-1002 | GLYCERIN STRIPPER TR-1002 | Specialty Process Fabricators | V074030 | 2,000 |
| 13-AC-1007A/B | METHANOL TOWER OVERHEAD CONDENSER AC-1007A | G E RAINEY   1-CF108336T096 | 19511-C | 2,000 |
| 13-DR-1008 | METHANOL TOWER OVERHEAD DRUM DR-1008 - | SUN SHINE PIPING, INC | 15480 | 200 |

ORGANIC FUELS, LTD.
SCHEDULE B-29
MACHINERY, EQUIPMENT AND FIXTURES

| Asset | Description | Make/ Model | S/N | Salvage Value $ |
|---|---|---|---|---|
| 13-EX-1008 | GLYCERIN STRIPPER REBOILER EX-1008 | Atlas Industrial | 11698 | 1,500 |
| 15-EX-2007 | CRUDE GLYCERIN SURGE TANK HEATER EX-2007 | INTEGRAL TO TANK | N/A | 0 |
| 15-EX-2008 | CRUDE GLYCERINSURGET TANK HEATER EX-2008 | INTEGRAL TO TANK | N/A | 0 |
| 15-T-1007 | CRUDE GLYCERIN SURGE TANK T-1007 | PALMER MANUFACTURING AND TANK | 36594 | 2,000 |
| 15-T-1008 | CRUDE GLYCERIN SURGE TANK T-1008 | PALMER MANUFACTURING AND TANK | 36595 | 2,000 |
| 16-EX-2001 | RECYCLED PRODUCT STORAGE TANK HEATER EX-2001 - | INTEGRAL TO TANK | N/A | 0 |
| 16-EX-2002 | RECYCLED PRODUCT STORAGE TANK HEATER EX-2002 - | INTEGRAL TO TANK | N/A | 0 |
| 16-T-1001 | Recycled Product Storage Tank T-1001 - | PALMER MANUFACTURING AND TANK | 36609 | 10,000 |
| 16-T-1002 | Recycled Product Storage Tank T-1002 - | PALMER MANUFACTURING AND TANK | 36610 | 10,000 |
| 17-T-1009 | WATER RECOVERY STORAGE TANK T-1009 | PALMER MANUFACTURING AND TANK | 36596 | 2,000 |
| 17-T-1010 | WATER RECOVERY STORAGE TANK T-1010 | PALMER MANUFACTURING AND TANK | 36597 | 2,000 |
| 18-T-1003 | RECOVERD METHANOL STORAGE TANK T-1003 - | PALMER MANUFACTURING AND TANK | 36591 | 2,000 |
| 18-T-1004 | RECOVERD METHANOL STORAGE TANK T-1004 - | PALMER MANUFACTURING AND TANK | 36592 | 2,000 |
| 20-T-1005 | SODIUM METHYLATE STORAGE TANK T-1005 - | PALMER MANUFACTURING AND TANK | 36593 | 2,000 |
| 20-T-1006 | SULFURIC ACID STORAGE TANK T-1006 | BAY TANK AND FABRICATING | 2619 | 2,000 |
| 28-DA-2803 | DEAREATOR DA-2803 - | DEAERATING DESIGNS,INC,  SP18M-225 | DO50067 | 50 |
| 28-DR-2801 | BLOW DOWN TANK DR-2801 - | PENN SEPERATOR,  FS20-56 | 5748 | 50 |
| 28-DR-2805 | CONDENSATE RECIEVER DR-2805 - | HOLMAN BOILER WORKS | N/A | 50 |
| 28-DR-xxxx | PACKAGED BOILER | JOHNSTON BOILER  PFTTA500-4G200D | 10502-01 | 25,000 |
| | TK145 filter | EATON, MBF-0802-AB10-080A-UT-11HE | F40362 | 1,000 |
| | TK216 filter | EATON, V-MBF-1202-AB10-100A-UT-115E | F38706 | 2,000 |
| | TK146 filter | EATON, MBF-0602-CS10-060A-UT-11HE | F40020 | 1,000 |
| | TK208 filter | STAINRITE, SRMB-8-8F-A | 22111 | 1,000 |
| | Spare filter | STAINRITE, SRMB-12-8F-A | 22110 | 1,000 |
| | TK197 STEAM HEATER | Atlas Industrial | 4644 | 1,000 |
| | METHANOL COL FIN FAN (XPANSION) | SUPER RADIATOR COILS | 27571-1-C01 | 20,000 |
| | RESIN BED FILTER | ROSEDALE, 18-30-4F-1-150CBNPB | N/A | 200 |
| | | | **SUBTOTAL VESSELS** | 140,325 |

ORGANIC FUELS, LTD.
SCHEDULE B-29
MACHINERY, EQUIPMENT AND FIXTURES

| **Personal Property Fixed Assets Galena Park Plant** | | | |
|---|---|---|---|
| **Miscellaneous** | | | |
| | | | |
| Asset | Description | Make/ Model | S/N | Salvage Value $ |
|---|---|---|---|---|
| | ATL DIESEL TANK/PUMP | LUNA ENGINEERING | 526534 | 1,000 |
| | UNIT PIPING | | | 2,000 |
| | UNIT STRUCTURE | | | 3,000 |
| | UNIT SLAB/ FDN | | | 0 |
| | TANK FARM SLAB / FDN | | | 0 |
| | TANK FARM PIPING | | | 0 |
| | TERMINAL PIPING | | | 0 |
| | UNIT PIPE RACKS | | | 1,000 |
| | CONTROL ROOM / MCC / PROCESS COMPUTER | ATKINSON INDUSTRIES | | 3,000 |
| | MAIN TRANSFORMER | TURTLE&HOWARD, 1500kVA 12.47Kv/480V | 9194-440573-082 | 500 |
| | ASSORTED TOOLS USED BY OFL MECHANICS | ASSORTED MANUFACTURERS | | 200 |
| | APPROXIMATELY 15 STAINLESS STEEL 3" VALVES | | | 3,000 |
| | OTHER ASSORTED SPARE PARTS AND FILTER BAGS | | | 300 |
| | 2 CONEX STORAGE CONTAINERS 40' | CONEX | | 800 |
| | | | | |
| | 55 gallon drums of de-foamer | | | 150 |
| | 55 gallon drums of Eastman oxidation stabilizer | | | 600 |
| | Citric totes  (350 gallons) | | | 0 |
| | Phosphoric totes (350 gallons) | | | 0 |
| | | | **SUBTOTAL MISCELLANEOUS** | 15,550 |

**ORGANIC FUELS, LTD.**
**ATTACHMENT TO SCHEDULE H – CODEBTORS**

The following parties are liable for the debt listed on Schedule D:

Organic Fuels Holdings, Inc.
PO Box 25351
Houston, TX 77265

Organic Fuels, LLC
PO Box 25351
Houston, TX 77265

Organic Fuels GP, LLC
PO Box 25351
Houston, TX 77265

New Fuels Technologies Holdings LLC
PO Box 25351
Houston, TX 77265

Organic Fuels de Mexico, S. de R.L. de C.V.
PO Box 25351
Houston, TX 77265

Organic Fuels Technologies, Inc.
PO Box 25351
Houston, TX 77265